Robert H. GAUTREAUX, Sr., Appellant,

v.

Sheriff Larry SANDERS; Deborah Washington, Department of Human Services, Appellees.

No. 10–2518.

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 28, 2010.

Filed: Oct. 6, 2010.

1. The Honorable Joseph F. Bataillon, Chief Judge, United States District Court for the District of Nebraska.

**312**

Robert H. Gautreaux, Sr., Wrightsville, AR, pro se.

Before LOKEN, MURPHY, and BENTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Robert Gautreaux appeals the district court's[1] 28 U.S.C. § 1915(e)(2)(B) dismissal with prejudice of his 42 U.S.C. § 1983 action for damages and other relief. In his complaint, Gautreaux alleged that he had been arrested on an invalid warrant and that records had been altered in order to convict him. The district court dismissed Gautreaux's complaint for failure to state a claim, concluding that it was barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Upon careful de novo review, *see Moore v. Sims*, 200 F.3d 1170, 1171 (8th Cir.2000) (per curiam) (§ 1915(e)(2)(B) dismissal for failure to state claim is reviewed de novo); *see also Entzi v. Redmann*, 485 F.3d 998, 1003 (8th Cir.2007) (dismissal of claim barred by *Heck* is reviewed de novo), we agree with the district court that Gautreaux's claims were barred by *Heck*. All of his claims implied the invalidity of his conviction, and he did not show that his conviction had been reversed or set aside. *See Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364 (§ 1983 damages claim for unlawful conviction, imprisonment, or other harm caused by actions whose unlawfulness would render conviction or sentence invalid is not cognizable unless conviction or sentence has been reversed or set aside); *cf. Williams v. Schario*, 93 F.3d 527, 529 (8th Cir.1996) (per curiam) (false testimony and malicious prosecution claims are *Heck*-barred where they necessarily imply invalidity of conviction or sentence); *Smithart v. Towery*, 79 F.3d 951, 952 (9th Cir.1996) (per curiam) (*Heck* barred claims that police officers lacked probable cause for arrest and brought unfounded criminal charges). We note, however, that the dismissal should have been without prejudice. *See Schafer v. Moore*, 46 F.3d 43, 45 (8th Cir.1995) (dismissal of *Heck*-barred claim should be without prejudice so plaintiff can refile if he satisfies *Heck* requirement).[2]

Accordingly, we modify the dismissal to be without prejudice, and we affirm the

---

1. The Honorable Robert T. Dawson, United States District Judge for the Western District of Arkansas, adopting the report and recommendations of the Honorable James R. Marschewski, United States Magistrate Judge for the Western District of Arkansas.

2. In addition, to the extent Gautreaux seeks to compel the disclosure of certain documents, such request is denied.

dismissal as modified. *See* 8th Cir. R. 47B.